**UNITED STATES of America,
Plaintiff—Appellee**

v.

**Jose Luis ZERTUCHE, Defendant—
Appellant.**

No. 06–40813
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

April 24, 2007.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Mauro Barreiro, Edinburg, TX, for Defendant–Appellant.

Before KING, HIGGINBOTHAM, and GARZA, Circuit Judges.

PER CURIAM: *

Jose Luis Zertuche appeals the sentence imposed following his guilty-plea conviction for possession with intent to distribute more than 500 grams of cocaine.

■ Zertuche first argues that the district court erred by imposing a four-level guidelines enhancement based on the finding that he was an organizer or leader of the offense. *See* U.S.S.G. § 3B1.1(a) (2005). Although some evidence suggested that another co-defendant was the leader or organizer, in light of the evidence as a whole, we conclude that the district court did not clearly err in finding that Zertuche was a leader or organizer. *See United States v. Villanueva,* 408 F.3d 193, 204 (5th Cir.2005). Assuming arguendo that the evidence supported a finding that Zertuche's co-defendant warranted an enhancement as a leader or organizer, we note that such a finding would not preclude a finding that Zertuche also was a leader or organizer. *See* § 3B1.1 comment. (n. 4).

■ Zertuche argues that the district court erred by imposing a two-level enhancement for possession of a firearm in connection with the offense. *See* § 2D1.1(b)(1). Again, although there is some contrary evidence, in light of the evidence that the firearm was found in Zertuche's closet along with a quantity of cocaine, we conclude that the district court did not clearly err in imposing this enhancement. *See United States v. Eastland,* 989 F.2d 760, 770 (5th Cir.1993).

■ Zertuche argues that the district court erred by imposing a two-level enhancement for use of a minor to assist in avoiding detection of the offense. *See* § 3B1.4. In light of the undisputed evidence that a co-defendant was to smuggle a quantity of cocaine hidden in an infant carrier seat and that the co-defendant's infant child was brought to the bus station, we conclude that the district court did not clearly err in finding that this enhancement was warranted.

■ Finally, Zertuche argues that the district court erred by denying him the benefits of § 5C1.2, which provides for an exception to certain mandatory minimum sentences and a two-level reduction in of-

fense level. *See* § 5C1.2; § 2B1.1(b)(7) (2005). Zertuche's argument is premised on the assumption that the district court erred in finding that he was an organizer or leader. Because we find that the district court did not clearly err in finding that Zertuche was an organizer or leader, the district court did not clearly err in finding Zertuche ineligible for relief under § 5C1.2. *See United States v. Miller,* 179 F.3d 961, 963–64 (5th Cir.1999).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

published and is not precedent except under